**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MARYLAND**
**GREENBELT DIVISION**

In re: BELL BUILDERS, INC.                 §    Case No. 11-30672
                                           §
                                           §
                                           §
_____Debtor(s)_____

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Roger Schlossberg, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $205,090.27 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $336,640.04 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $285,902.33 | |

3) Total gross receipts of $622,542.37 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $622,542.37 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: |  |  |  |  |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $285,489.16 | $286,157.12 | $285,902.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $639,800.00 | $13,113.90 | $1,388.90 | $1,388.90 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $1,272,740.20 | $2,052,141.47 | $1,098,908.47 | $335,251.14 |
| **TOTAL DISBURSEMENTS** | $1,912,540.20 | $2,350,744.54 | $1,386,454.50 | $622,542.37 |

4) This case was originally filed under chapter 7 on 10/17/2011.  The case was pending for 70 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    09/13/2017            By: /s/ Roger  Schlossberg

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2011 Carry-On Tag-A-Long Trailer | 1229-000 | $2,700.00 |
| RS vs. Wells & Associates | 1241-000 | $750.00 |
| RS vs. Capital One | 1241-000 | $11,000.00 |
| Office Equipment & Furnishings | 1129-000 | $977.00 |
| RS vs. Chesapeake Employers Ins. | 1241-000 | $3,000.00 |
| RS vs. Builders Electric | 1241-000 | $17,500.00 |
| RS vs. Spencer & Associates | 1241-000 | $4,000.00 |
| RS vs. Chase Bank USA Natl. | 1241-000 | $1,000.00 |
| RS vs. Montgomery Sheet Fab. | 1241-000 | $12,738.88 |
| RS vs. Ernest Wiemann Iron Works | 1241-000 | $17,000.00 |
| RS vs. Rivas Painting Hardwood | 1241-000 | $5,000.00 |
| Unclaimed Property on deposit w/ Comptroller | 1290-000 | $300.00 |
| RS vs. Martin Kelly | 1241-000 | $12,117.28 |
| RS vs. Pires Construction | 1241-000 | $11,808.00 |
| 1980 Shay Model A | 1129-000 | $9,750.00 |
| RS vs Barron Enterprises | 1241-000 | $6,994.81 |
| RS vs. American Express | 1241-000 | $15,000.00 |
| 2000 Chevy 4500 | 1129-000 | $13,500.00 |
| RS vs. Chase Bank USA Natl. | 1241-000 | $9,000.00 |
| RS vs. Thomas Early Enterprises | 1241-000 | $2,000.00 |
| 2011 Carry-On Cargo Enclosed Trailer | 1229-000 | $5,250.00 |
| RS vs. Designer Surfaces Unlimited | 1241-000 | $15,296.76 |
| RS v. Bell Builders Remodeling, Inc. | 1241-000 | $400,000.00 |
| RS vs. KC Holdings | 1241-000 | $2,000.00 |
| RS vs. Surburan Woodworks | 1241-000 | $14,222.82 |
| RS vs. Montgmery County | 1241-000 | $9,473.82 |
| **TOTAL GROSS RECEIPTS** | | **$602,379.37** |

UST Form 101-7-TDR ( 10 /1/2010)

| | | |
|---|---|---|
| RS vs. Carefirst | 1241-000 | $4,000.00 |
| RS vs. Custom Electronics Services | 1241-000 | $1,000.00 |
| RS vs. Frank M. Bell | 1241-000 | $5,217.00 |
| RS vs. Montgomery County | 1241-000 | $8,946.00 |
| Refund Due from IWIF | 1121-000 | $1,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$622,542.37** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Roger Schlossberg | 2100-000 | NA | $34,377.12 | $34,377.12 | $34,377.12 |
| Trustee, Expenses - Roger Schlossberg | 2200-000 | NA | $824.16 | $824.16 | $824.16 |
| Attorney for Trustee Fees - Schlossberg, Mastro & Scanlan | 3110-000 | NA | $209,486.92 | $209,486.92 | $209,486.92 |
| Auctioneer Fees - J.G Cochran Auctioneers | 3610-000 | NA | $3,217.70 | $3,217.70 | $3,217.70 |
| Auctioneer Expenses - J.G Cochran Auctioneers | 3620-000 | NA | $650.00 | $650.00 | $650.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $8,790.00 | $8,790.00 | $8,790.00 |
| Bond Payments - Insurance Partners Agency, Inc. | 2300-000 | NA | $0.00 | $667.96 | $413.16 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Harbor City Research, Inc. | 2420-000 | NA | $213.75 | $213.75 | $213.75 |
| Costs to Secure/Maintain Property ( insurance, locks, etc.) - Suburban Reporting Service | 2420-000 | NA | $225.00 | $225.00 | $225.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $7,753.38 | $7,753.38 | $7,753.38 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $460.71 | $460.71 | $460.71 |
| Accountant for Trustee Fees (Other Firm) - Albright Cumbacker Moul & Itell LLC | 3410-000 | NA | $17,872.05 | $17,872.05 | $17,872.05 |
| Accountant for Trustee Expenses (Other Firm) - Albright Cumbacker Moul & Itell LLC | 3420-000 | NA | $365.88 | $365.88 | $365.88 |
| Arbitrator/Mediator for Trustee Fees - Ann S. Harrington | 3721-000 | NA | $437.50 | $437.50 | $437.50 |
| Private Investigator for Trustee Fees - Western Maryland Investigations | 3991-540 | NA | $815.00 | $815.00 | $815.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$285,489.16** | **$286,157.12** | **$285,902.33** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3P | Frank M. Bell, Jr. | 5300-000 | $639,800.00 | $11,725.00 | $0.00 | $0.00 |
| 6 | Montgomery County, MD | 5800-000 | $0.00 | $1,388.90 | $1,388.90 | $1,388.90 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$639,800.00** | **$13,113.90** | **$1,388.90** | **$1,388.90** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Don & Laura Harlan | 7100-000 | NA | $1,081,316.31 | $1,081,316.31 | $317,658.98 |
| 2 | Wiemann Metalcraft | 7100-000 | $11,164.00 | $11,164.00 | $0.00 | $0.00 |
| 3U | Frank M. Bell, Jr. | 7100-000 | $639,800.00 | $366,600.00 | $0.00 | $0.00 |
| 4 | Frank M. Bell, Jr. | 7100-000 | $118,090.60 | $189,015.00 | $0.00 | $0.00 |
| 5 | Frank M. Bell, Jr. and Jocelyn Bell | 7100-000 | $238,700.00 | $382,104.00 | $0.00 | $0.00 |
| 7 | Frank M. Bell Jr. and Jocelyn Bell | 7200-000 | $0.00 | $4,350.00 | $0.00 | $0.00 |
| 8 | Builders Electric Service, Inc. | 7200-000 | $0.00 | $17,592.16 | $17,592.16 | $17,592.16 |
| N/F | Acker & Sons, Inc. | 7100-000 | $3,900.00 | NA | NA | NA |
| N/F | Benchmark Painting & Carpentry, Inc. | 7100-000 | $12,000.00 | NA | NA | NA |
| N/F | Bradshaw Rost, Esq. Tenenbaum & Sass P.C. | 7100-000 | NA | NA | NA | NA |
| N/F | Burgess Lighting & Distribution | 7100-000 | NA | NA | NA | NA |
| N/F | Early, Cassidy & Schilling | 7100-000 | $36,397.00 | NA | NA | NA |
| N/F | Erricker's Welding and Repair, LLC | 7100-000 | $6,545.00 | NA | NA | NA |
| N/F | Eugene W. Policastri Bromberg Rosenthal LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Frank M. Bell, Jr. | 7100-000 | $80,000.00 | NA | NA | NA |
| N/F | Garson Claxton, LLC | 7100-000 | $118,090.60 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lee & Sherry Alexander | 7100-000 | NA | NA | NA | NA |
| N/F | R.J. Low Voltage Services | 7100-000 | $8,000.00 | NA | NA | NA |
| N/F | State of Maryland Dept. of Assess. & Tax | 7100-000 | $53.00 | NA | NA | NA |
| N/F | TrialGraphix | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$1,272,740.20** | **$2,052,141.47** | **$1,098,908.47** | **$335,251.14** |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 11-30672

**Case Name:** BELL BUILDERS, INC.

**For Period Ending:** 09/13/2017

**Trustee Name:** (400210) Roger Schlossberg

**Date Filed (f) or Converted (c):** 10/17/2011 (f)

**§ 341(a) Meeting Date:** 11/16/2011

**Claims Bar Date:** 05/09/2012

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | PNC Bank-checking account | 52.95 | 52.95 | | 0.00 | FA |
| 2 | Accounts Receivable-Mr. John Ritch | 87,374.34 | 87,374.34 | | 0.00 | FA |
| 3 | Accounts Receivable-Daniels & Gorniak | 1,640.27 | 1,640.27 | | 0.00 | FA |
| 4 | Accounts Receivable-Dr. Richard & Libby Rubin | 27,543.00 | 27,543.00 | | 0.00 | FA |
| 5 | Accounts Receivable-Donald & Laura Harlan | Unknown | 0.00 | | 0.00 | FA |
| 6 | Claim against Lee & Sherry Alexander | 88,193.51 | 88,193.51 | | 0.00 | FA |
| 7 | Credit Due from Burgess Lighting & Distribution | 286.20 | 286.20 | | 0.00 | FA |
| 8 | Refund Due from IWIF | 342.00 | 342.00 | | 1,000.00 | FA |
| 9 | 2000 Chevy 4500 | 7,000.00 | 7,000.00 | | 13,500.00 | FA |
| 10 | 1980 Shay Model A | 8,500.00 | 8,500.00 | | 9,750.00 | FA |
| 11 | Office Equipment & Furnishings | 12,975.00 | 12,975.00 | | 977.00 | FA |
| 12 | 2011 Carry-On Tag-A-Long Trailer (u) | Unknown | 0.00 | | 2,700.00 | FA |
| 13 | 2011 Carry-On Cargo Enclosed Trailer (u) | Unknown | 0.00 | | 5,250.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.: 11-30672

Case Name: BELL BUILDERS, INC.

For Period Ending: 09/13/2017

Trustee Name: (400210) Roger Schlossberg

Date Filed (f) or Converted (c): 10/17/2011 (f)

§ 341(a) Meeting Date: 11/16/2011

Claims Bar Date: 05/09/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 14 | RS vs. American Express (u)<br>Filed Adversary 10/15/2013 - 13-00631 | 0.00 | 63,062.00 | | 15,000.00 | FA |
| 15 | RS vs. Architectural Trim Products (u)<br>Trustee has determined that the judgment is uncollectable.<br>Filed Adversary 10/15/2013 - 13-00605<br>Order entering Judgment (1/22/2014) in the amount of $16,642.00 | 0.00 | 16,642.00 | | 0.00 | FA |
| 16 | RS vs Barron Enterprises (u)<br>Filed Adversary 10/15/2013 - 13-00609 | 0.00 | 8,744.00 | | 6,994.81 | FA |
| 17 | RS vs. Builders Electric (u)<br>Filed Adversary 10/15/2013 - 13-00613 | 0.00 | 27,404.00 | | 17,500.00 | FA |
| 18 | RS vs. Capital One (u)<br>Filed Adversary 10/15/2013 - 13-00633<br>Notice of Compromise and Settlement to be prepared and filed | 0.00 | 46,779.00 | | 11,000.00 | FA |
| 19 | RS vs. Carefirst (u)<br>Filed Adversary 10/15/2013 - 13-00619 | 0.00 | 4,698.00 | | 4,000.00 | FA |
| 20 | RS vs. Chase Bank USA Natl. (u)<br>Filed Adversary 10/15/2013 - 13-00630 | 0.00 | 57,060.00 | | 9,000.00 | FA |
| 21 | RS vs. Chase Bank USA Natl. (u)<br>Filed Adversary 10/15/2013 - 13-00621 | 0.00 | 6,174.00 | | 1,000.00 | FA |
| 22 | RS vs. Chesapeake Employers Ins. (u)<br>Filed Adversary 10/15/2013 - 13-00622<br>Both 547 & 549 filed together. | 0.00 | 10,740.00 | | 3,000.00 | FA |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 3

**Case No.:** 11-30672
**Case Name:** BELL BUILDERS, INC.

**For Period Ending:** 09/13/2017

**Trustee Name:** (400210) Roger Schlossberg
**Date Filed (f) or Converted (c):** 10/17/2011 (f)
**§ 341(a) Meeting Date:** 11/16/2011
**Claims Bar Date:** 05/09/2012

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | RS vs. Custom Electronics Services (u)<br>Filed Adversary 10/15/2013 - 13-00626 | 0.00 | 7,350.00 | | 1,000.00 | FA |
| 24 | RS vs. Designer Surfaces Unlimited (u)<br>Filed Adversary 10/15/2013 - 13-00612 | 0.00 | 15,000.00 | | 15,296.76 | FA |
| 25 | RS vs. Ernest Wiemann Iron Works (u)<br>Filed Adversary 10/15/2013 - 13-00611 | 0.00 | 38,267.00 | | 17,000.00 | FA |
| 26 | RS vs. Ferguson Enterprises (u)<br>Dismissed by Trustee<br>Filed Adversary 10/15/2013 - 13-00608<br>Voluntarily Dismissed on 4/15/2014 | 0.00 | 22,752.00 | | 0.00 | FA |
| 27 | RS vs. Frank M. Bell (u)<br>Filed Adversary 10/15/2013 - 13-00628<br>Notice of Compromise and Settlement to be prepared and filed | 0.00 | 34,142.00 | | 5,217.00 | FA |
| 28 | RS vs. KC Holdings (u)<br>Filed Adversary 10/15/2013 - 13-00625<br>Notice of Compromise and Settlement to be prepared and filed by 7/25/2014 | 0.00 | 7,631.00 | | 2,000.00 | FA |
| 29 | RS vs. Martin Kelly (u)<br>SETTLED PER ORDER 1/8/14<br>Filed Adversary 10/15/2013 - 13-00618 | 0.00 | 15,147.00 | | 12,117.28 | FA |
| 30 | RS vs. Montgomery Sheet Fab. (u)<br>9/28/15 Order entered<br>Garnishment against Bank of America - filed 6/23/15<br>Filed Adversary 10/15/2013 - 13-00607<br>Order entering Judgment (1/27/2014) in the amount of $10,935.00 | 0.00 | 10,935.00 | | 12,738.88 | FA |

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 4

Case No.:   11-30672

Case Name:   BELL BUILDERS, INC.

For Period Ending:   09/13/2017

Trustee Name:   (400210) Roger Schlossberg

Date Filed (f) or Converted (c):  10/17/2011 (f)

§ 341(a) Meeting Date:   11/16/2011

Claims Bar Date:   05/09/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 31 | RS vs. Montgomery County (u)<br>Filed Adversary 10/15/2013 - 13-00629 | 0.00 | 8,946.00 | | 8,946.00 | FA |
| 32 | RS vs. Montgmery County (u)<br>Filed Adversary 10/15/2013 - 13-00635 | 0.00 | 94,700.00 | | 9,473.82 | FA |
| 33 | RS vs. Pires Construction (u)<br>8/31/15 Settlement funds received<br>Settled per Order Approving Compromise and Settlement entered 8/26/15<br>Garnishment: Sandy Spring Bank filed 6/23/15<br>Filed Adversary 10/15/2013 - 13-00624<br>Order entering Judgment (1/22/2014) in the amount of $14,760.00 | 0.00 | 14,760.00 | | 11,808.00 | FA |
| 34 | RS vs. Rivas Painting Hardwood (u)<br>Filed Adversary 10/15/2013 - 13-00615 | 0.00 | 39,485.00 | | 5,000.00 | FA |
| 35 | RS vs. RJ Voltage (u)<br>Filed Adversary 10/15/2013 - 13-00617<br>Order entering Judgment (2/142014) in the amount of $5,000.00 | 0.00 | 5,000.00 | | 0.00 | FA |
| 36 | RS vs. RYD Construction (u)<br>Answer: 7/6/15 No funds<br>Garnishment: PNC Bank - filed 6/25/15<br>Filed Adversary 10/15/2013 - 13-00616<br>Order entering Judgment (4/4/2014) in the amount of $12,050.00 | 0.00 | 12,050.00 | | 0.00 | FA |
| 37 | RS vs. Spencer & Associates (u)<br>Filed Adversary 10/15/2013 - 13-00634 | 0.00 | 19,179.00 | | 4,000.00 | FA |
| 38 | RS vs. Steel City Electrical (u)<br>Filed Adversary 10/15/2013 - 13-00610<br>Order entering Judgment (1/27/2014) in the amount of $8,333.75 | 0.00 | 8,334.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   11-30672

**Case Name:**   BELL BUILDERS, INC.

**For Period Ending:**   09/13/2017

**Trustee Name:**   (400210) Roger Schlossberg

**Date Filed (f) or Converted (c):**   10/17/2011 (f)

**§ 341(a) Meeting Date:**   11/16/2011

**Claims Bar Date:**   05/09/2012

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 39 | RS vs. Surburan Woodworks (u)<br>Filed Adversary 10/15/2013 - 13-00620<br>Order entering Judgment (1/22/2014) in the amount of $17,778.53 | 0.00 | 17,779.00 | | 14,222.82 | FA |
| 40 | RS vs. Thomas Early Enterprises (u)<br>Settled per Order entered 4/4/14<br>Filed Adversary 10/15/2013 - 13-00606 | 0.00 | 8,474.00 | | 2,000.00 | FA |
| 41 | RS vs. Wedgewood (u)<br>Answer filed 6/25/15 - No Funds<br>Garnishment: United Bank filed 6/25/15<br>Filed Adversary 10/15/2013 - 13-00632<br>Order entering Judgment (1/22/2014) in the amount of $75,592.48 | 0.00 | 75,592.00 | | 0.00 | FA |
| 42 | RS vs. Wells & Associates (u)<br>Order Approving Compromise and Settlement entered 3/31/14 ($750.00)<br>Filed Adversary 10/15/2013 - 13-00614 | 0.00 | 10,900.00 | | 750.00 | FA |
| 43 | RS vs. Woodharbor (u)<br>Filed Adversary 10/15/2013 - 13-00627<br>Order of Dismissal for Nonprosecution of Adversary dated 7/8/2014 | 0.00 | 7,214.00 | | 0.00 | FA |
| 44* | RS v. Bell Builders Remodeling, Inc. (u)<br>Adv. filed by Brad Rost 10/15/13<br>Adv. No. 13-00604 (See Footnote) | 500,000,000.00 | 500,000,000.00 | | 400,000.00 | FA |
| 45 | Unclaimed Property on deposit w/ Comptroller (u)<br>10/5/15 filed Unclaimed Property Claim Form & Checklist to get the monies 10/4/15 alerted that unclaimed monies were designated for debtor w/ the Comptroller | 0.00 | Unknown | | 300.00 | FA |
| 45 | **Assets       Totals**       (Excluding unknown values) | **$500,233,907.27** | **$500,948,847.27** | | **$622,542.37** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:  6

**Case No.:**   11-30672

**Case Name:**   BELL BUILDERS, INC.

**For Period Ending:**   09/13/2017

    RE PROP# 44    12/15/16 Order Approving Compromise and Settlement ($400,000.00)

**Trustee Name:**   (400210) Roger Schlossberg

**Date Filed (f) or Converted (c):**   10/17/2011 (f)

**§ 341(a) Meeting Date:**   11/16/2011

**Claims Bar Date:**   05/09/2012

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 7

| | |
|---|---|
| Case No.: 11-30672 | Trustee Name: (400210) Roger Schlossberg |
| Case Name: BELL BUILDERS, INC. | Date Filed (f) or Converted (c): 10/17/2011 (f) |
| | § 341(a) Meeting Date: 11/16/2011 |
| For Period Ending: 09/13/2017 | Claims Bar Date: 05/09/2012 |

**Major Activities Affecting Case Closing:**

9/13/17 TDR submitted for approval

6/14/17 Order Approving Compensation; checks cut/mailed

4/7/17 TFR submitted for approval

12/21/16 Claim Withdraws filed on behalf of Bell (#3, 4, 5, 7) per settlement agreement

12/19/16 settlement monies received

12/15/16 Order Approving Compromise and Settlement in Bell Builders Remodeling, Inc. adversary (13-00604) ($400,000.00)

12/8/16 filed Withdraw of Claim

12/8/16 After weeks of negotiations, Mr. Jones, Attorney for Weimann Metalcraft, authorized filing of the Withdrawal of the POC #2

11/16/16 RS spoke w/ atty for Weimann Metalcraft -Claim #2 regarding necessity of withdraw due to settlement agreement

6/24/16 Mediation scheduled for 10/24/2016 (RS v. Bell Builders Remodeling, Inc.)

5/20/2016 - Email from Mr. Rost forwarding Scheduling Order for case in Circuit Court for Montgomery County, Maryland (In re: Roger Schlossberg v. Bell Builders Remodeling, Inc., et al) - Pre-Trial scheduled for 3/3/2017 at 8:30 a.m.; trial date is 5/15/2017

5/13/2016 received Plaintiff's Scheduling Hearing Statement from Mr. Rost re: RS v. Bell Builders Remodeling (demanding $900,000, would accept $800,000; 15-20 witnesses; Steven Wolf, Forensic Acctg. expert); 3/3/17 Settlement/Pre-trial hearing scheduled

11/18/15 received unclaimed monies from Comptroller (requested for in October, 2015)

7/15 - Trustee continues collection efforts on the few remaining adversary judgments (garnishments and 2004 Examinations pending)

7/22/2015 - RS took 2004 Exam of Harold Hainey, RA of Suburban Woodwork who is going to seek counsel and get back with Roger by 7/31/2015

7/21/2015 - RS spoke with Bryan Sanders, Esq., attorney for Architectural Trim Products who asked for a postponment of 2004 Exam on 7/22/215 and agreed to send documentation re: same

6/8/15 filed Writs in the following adversaries: RYD Construction, Montgomery Sheet Metal Pires Construction, Wedgewood

6/4/2015 - Preparation of 2004 Subpoenas and forwarding to Private Process Server for service

4/29/2015 - filed Motions for 2004 Examinations in the following adversaries: Architectural Trimi Products, Inc., RJ Low Voltage Services, LLC, Steel City Electrical Co., LLC, Suburban Woodworks, Inc.

1/13/15 Order Granting Trustee's First Application for Allowance and Payment of Interim Compensation for Counsel to Trustee

12/15/2014 - Preparation and filing of  Application for Interim Compensation (Objections due 1/7/15)

11/14/2014 - Receipt of wire for $2,000.00 from Ernest Wiemann

10/27/2014 - Receipt of $4,000.00 re: Spencer & Associates Architects

10/23/2014 - Receipt of entered Order Approving Compromise and Settlement (Spencer & Associates Architects, LLC)

10/23/2014 - Receipt of entered Order Approving Compromise and Settlement (In re: CareFirst of Maryland)

10/23/2014 - Receipt of entered Order Approving Compromise and Settlement (In re: Builders Electric Services, Inc.)

10/23/2014 - Receipt of entered Order Approving Compromise and Settlement (In re: Ernest Wiemann Iron Works)

9/30/2014 - Check received re: CareFirst settlement - $4,000.00 - put in safe until Court Order is entered

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  8

Case No.:   11-30672

Case Name:   BELL BUILDERS, INC.

For Period Ending:   09/13/2017

Trustee Name:   (400210) Roger Schlossberg

Date Filed (f) or Converted (c):   10/17/2011 (f)

§ 341(a) Meeting Date:   11/16/2011

Claims Bar Date:   05/09/2012

9/24/2014 - Preparation and filing of Motion, Notice and proposed Order re: CareFirst

9/22/2014 - Preparation and filing of Motion, Notice and proposed Order re: Ernest Wiemann

9/15/2014 - Preparation and forwarding of Settlement Agreements re: CareFirst and Ernest Wiemann adversaries to counsel for review and execution

9/15/2014 - Preparation and filing of Motion, Notice and proposed Order re: settlements of Spencer & Associates and Builders Electric cases for $4,000.00 and $17,000.00

8/19/2014 - Preparation and filing of Pre-Trial Statement In re: RS v. Builders Electric Supply, Inc.

8/19/2014 - Receipt of entered Order approving settlement with K.C. Holdings; Telephone conference with Mr. Gelber re: same

8/14/2014 - Settlement with CareFirst - $4,000.00

8/5/2014 - Settlement negotiations with Roland Jones, Esq. re: Ernest Weinmann

7/30/2014 - Receipt of check re: settlement of Chase Bank adversary - $10,000.00

7/28/2014 - Receipt of check re: settlement of Frank Bell adversary - $5,217.00

7/21/2014 - Preparation and filing of Motion to Compromise Controversy with K.C. Holdings, Inc.

7/21/2014 - Receipt of entered Order Approving Compromise and Settlement (In re: Rivas Painting Hardwood Floor Co., Inc.)

7/11/2014 - Receipt of entered Order Approving Compromise and Settlement (In re: Custom Electronic Services, Inc.)

7/10/2014 - Receipt of entered Order Approving Compromise and Settlement (In re: Montgomery County, Maryland)

7/8/2014 - Email to Eric Flynn re: follow-up to settlement with Chase Bank and status of same

7/8/2014 - Receipt and review of Order Dismissing Adversary In re: Schlossberg v. Woodharbor Molding & Millworks, Inc.

6/30/2014 - Telephone conference with Eric Flynn resulting in settlement of Chase Bank adversary for $11,000.00

6/24/2014 - Receipt of entered Order Approving Compromise and Settlement; email to Ms. Stoner requesting payment of $18,419.82

6/20/2014 - Preparation of Settlement with Rivas Painting for $5,000.00

6/18/2014 - Finalization of Settlement Agreement with Chase Bank and forwarding of same for execution

6/12/2014 - Motions to Compromise Controversy and Notice to parties filed in re: Schlossberg v. Montgomery County, Adversary Nos. 13-00629 and 13-00635

6/5/2014 - Email exchanges and review of records provided from Mr. Jones re: Ernest Wiemann Iron Works

6/4/2014 - Final payment received from settlement of Designer Surfaces adversary - 13-00612 - $15,296.00

5/30/2014 - Order Approving Compromise and Settlement - 13-00622 Chesapeake Employers' Insurance Company

5/29/2014 - Emails with counsel for Montgomery County, Maryland settling adversaries for $18,419.82

5/27/2014 - Telephone and email settlement negotiations with Roland Jones and Mr. Drescher re: Ernest Weimann Iron Works adversary

5/24/2014 - Emails with counsel for Chase Bank setting adversaries for $10,000.00

5/15/2014 - Emails with counsel for Custom Electronic Services settling adversaries for $1,000.00

5/12/2014 - Order Approving Compromise and Settlement 13-00631 American Express Bank

5/7/2014 - Notice of hearing - Hearing scheduled for 5/28/2014 @ 10:30

4/7/2014 - Opposition Motion to Certify Question to Maryland Court of Appeals Filed by Frank Meade Bell Jr., Jocelyn K. Bell, Bell Builders Remodeling Inc., Canal Walk Construction, LLC, Elizabeth Svikhart Garner, Scott Spencer

3/31/2014 - Order approving compromise and settlement

3/13/2014 - Order granting first interim application for allowance of legal fees and reimbursement of expenses for the period of time from October 1,

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 9

Case No.:    11-30672

Case Name:    BELL BUILDERS, INC.

For Period Ending:    09/13/2017

Trustee Name:    (400210) Roger Schlossberg

Date Filed (f) or Converted (c):    10/17/2011 (f)

§ 341(a) Meeting Date:    11/16/2011

Claims Bar Date:    05/09/2012

2012 through September 30, 2013 by Tenebaum & Saas, P.C., for the reasons set forth at a hearing held March 6, 2014. Granting for Bradshaw Rost, fees awarded: $78530.81, expenses awarded: $3629.23

3/4/2014 - Order Granting Motion To Withdraw The District Court's Reference Of Adversary proceeding No 13-00604

2/26/2014 - Order denying motion of defendant Spencer 7 Assocaites Architects, LLC to postpone pre-trial conference pending decision on motion to withdraw the District Court's reference of Adversary proceeding no. 13-00634

2/26/2014 - Complaint to avoid and recover preferential transfer againts Spencer & Associates Architects LLC, filed by Roger Schlossberg

2/26/2014 - Order granting motion to withdraw the District Courts reference of adversary proceeding no. 13-00634, Schlossberg v. Spencer & Associates Architects LLC

2/25/2014 - Order granting motion to withdraw reference. Signed by Judge Marvin J. Garbis on 2/21/14, Schlossberg v. Spencer & Associates Architects LLC

2/26/2014 - Order denying motion of defendant Spencer 7 Assocaites Architects, LLC to postpone pre-trial conference pending decision on motion to withdraw the District Court's reference of Adversary proceeding no. 13-00634

2/26/2014 - Complaint to avoid and recover preferential transfer againts Spencer & Associates Architects LLC, filed by Roger Schlossberg

2/26/2014 - Order granting motion to withdraw the District Courts reference of adversary proceeding no. 13-00634, Schlossberg v. Spencer & Associates Architects LLC

2/25/2014 - Order granting motion to withdraw reference. Signed by Judge Marvin J. Garbis on 2/21/14, Schlossberg v. Spencer & Associates Architects LLC

2/20/2014 - Memorandum of Law in Support of Motion for Reconsideration Filed by Rand L. Gelber . Case 13-00625

2/20/2014 - Motion to Reconsider Filed by K.C. Holdings, Inc. Case 13-00625

2/12/2014 - Amended Scheduling Order. Expert Witness and Reports due by 4/7/2014. Counter-designation of expert witnesses and reports 5/7/2014. Discovery due by 6/6/2014. Dispositive Motions due by 7/21/2014. Exhibit List, Exhibits, and List of Witnesses due by 10/3/2014. Counter- designation as under Rule 32(a)(6) Fed.R.Civ.P. 10/17/2014. Written Objections to Exhibits due by 11/3/2014. Pre-Trial Conference set for 11/10/2014 at 11:00 AM at Courtroom 3-E, Greenbelt - Judge Catliota. Pre-Trial Memoranda due by 11/3/2014. Trial Time Estimate 1 Day. Trial date set for 11/17/2014 at 10:30 AM at Courtroom 3-E, Greenbelt - Judge Catliota. Schlossberg v. K.C. Holdings

2/5/2014 - Order denying motion to dismiss of for summary judgment. (related document(s):[5] Motion to Dismiss Adversary Proceeding filed by Defendant K.C. Holdings, Inc.) Case 13-00625

1/27/2014 - Order Granting Motion For Default Judgment, No response or objection, case 13-00610 Schlossberg v. Steel City Electical Co., L.L.C.

1/27/2014 - Order Granting Motion For Default Judgment , case 13-00607 Schlossberg v. Montgomery Sheet Metal Fabricators, Inc.

1/22/2014 - Line /Withdrawal of Appearance of Counsel Anya G. Kornilova Filed by Jennifer Larkin Kneeland. Case 13-00631, Schlossberg v. American Express Bank, FSB et al

1/22/2014 - Order for entry of judgment by defult. No response or objection. Case 13-00632, Schlossberg v. Wedgewood S.E.L., LLC

1/22/2014 - Order for entry of judgment by defult. No response or objection. Case 13-00624, Schlossberg v. Pires Construction Company, Inc.

1/22/2014 - Order for entry of judgment by defult. No response or objection. Case 13-00620, Schlossberg v. Suburban Woodworks, Inc.

1/22/2014 - Order for entry of judgment by defult. No response or objection. Case 13-00605, Schlossberg v. Architectural Trim Products, Inc.

1/16/2014 - Exhibit/Witness List Filed by Dwayne Louis Garrett

1/15/2014 - Answer to Complaint Filed by Chase Bank, USA, National Association for case 13-00630

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page:  10

Case No.:    11-30672

Case Name:    BELL BUILDERS, INC.

For Period Ending:    09/13/2017

Trustee Name:    (400210) Roger Schlossberg

Date Filed (f) or Converted (c):    10/17/2011 (f)

§ 341(a) Meeting Date:    11/16/2011

Claims Bar Date:    05/09/2012

1/15/2014 - Answer to Complaint Filed by Chase Bank USA, National Association for case: 13-00621
1/13/2014 - Receipt of check from Steve Carper , Esquire (Bell Builders v. Kelly) - settlement - $12,117.28)
1/10/2014 - Order Granting Motion To Continue/Reschedule Hearing On 2/18/2014, The hearing shall be continued to March 6, 2014 at 10:30 am
1/9/2014 - Consent Motion to Continue Hearing On February 18, 2014 Filed by Bradshaw Rost
1/8/2014 - Email from Kevin Driscoll to Roger re: possible settlement with Chase bank
1/8/2014 - Notice of Corporate Ownership pursuant to FRBP 7007.1 Filed by Ferguson Enterprises, Inc
1/8/2014 Numerous emails between Joanna and Adam Hiller re: Answer filed for Adversary No. 13-00626
1/8/2014 - Emails between Brad Rost, Ken Kaufman and Rick Claxton re: continuance in Adv. 13-00604
1/8/2014 - Order approving compromise and settlement for Schlossberg v. Kelly
1/8/2014 - Order approving compromise and settlement for Schlossberg v. Barron's Enterprises, Inc.
1/8/2014 - Answer to Complaint Filed by Custom Electronic Services, Inc
1/7/2014 - Answer to Complaint Filed by Ferguson Enterprises
1/7/2014 - Scheduling order for adversary 13-00615, Schlossberg v. Rivas Painting
1/7/2014 - Email from Brad Rost to Roger re: Meeting 1/28/14 at 10:30am, and fee application
1/7/2014 - Notice of Hearing (related document(s)[139] Application for Compensation filed by Spec. Counsel Bradshaw Rost, [141] Motion for Miscellaneous Relief filed by Creditor Frank M. Bell). Hearing scheduled for 2/18/2014 at 10:00 AM at Courtroom 3-E, Greenbelt
1/7/2014 - Notice of Hearing (related document(s)[139] Application for Compensation filed by Spec. Counsel Bradshaw Rost, [141] Motion for Miscellaneous Relief filed by Creditor Frank M. Bell). Hearing scheduled for 2/18/2014 at 10:00 AM at Courtroom 3-E, Greenbelt
1/6/2014 - Answer to Complaint Filed by Chesapeake Employers' Insurance Company
12/23/2013 - Scheduling Order for case 13-00634, Schlossberg v. Spencer & Associates Architects LLC
12/23/2013 - Scheduling Order for case 13-00630, Schlossberg v. Chase Bank USA, National Association
12/23/2013 - Scheduling Order for case 13-00621, Schlossberg v. Chase Bank USA, National Association
12/18/2013 - Scheduling order for case Schlossberg v. Capital
One, National Association
12/18/2013 - Scheduling order for case Schlossberg v. Montgomery County, Maryland
12/18/2013 - Scheduling order for case Schlossberg v. Carefirst of Maryland, Inc. et al
12/18/2013 - Scheduling order for case Schlossberg v. Builders Electric Services, Inc.
12/18/2013 - Scheduling order for case Schlossberg v. Thomas Early Enterprises, Inc. et al
12/18/2013 - Order Denying Motion To Stay. In case Schlossberg v. Spencer & Associates Architects LLC
12/17/2013 - Email from Joanna to Mr. Hiller re: Pre-Trial on 1/15/14, and the Answer/Response to Complain is due 1/7/14.
12/17/2013 - Scheduling order for case 13-00631, Schlossberg v. American Express Bank, FSB et al
12/13/2013 - Order granting defendant Noel Rivas's motion for summary judgement
12/4/2013 - Application to Employ Maurice Whelan as Accountant - Expert Witness and Verified Statement of Proposed Party Filed by Roger Schlossberg
12/2/2013 - Answer to Complaint Filed by Capital One, National Association
11/21/2013 - Answer to Complaint Filed by Ernest Wiemann Iron Works

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:   11

| | |
|---|---|
| Case No.:    11-30672 | Trustee Name:    (400210) Roger Schlossberg |
| Case Name:    BELL BUILDERS, INC. | Date Filed (f) or Converted (c):    10/17/2011 (f) |
| | § 341(a) Meeting Date:    11/16/2011 |
| For Period Ending:    09/13/2017 | Claims Bar Date:    05/09/2012 |

11/21/2013 - Answer to Complaint Filed by Thomas Early Enterprises, Inc.

11/19/2013 -Request for on behalf of K.C. Holdings, Inc. Request for Hearing on Motion to Dismiss or in the Alternative, for Summary Judgment Filed by Rand L. Gelber

11/18/2013 - Motion For Summary Judgment Filed by Noel Rivas

11/18/2013 - Answer to Complaint Filed by Rivas Painting Hardwood Floor Co., Inc.

11/18/2013 - Answer to Complaint Filed by Spencer & Associates Architects LLC

11/18/2013 - Answer to Complaint Filed by American Express Bank, FSB, American Express Centurion Bank, American Express Travel Related Services Company, Inc.

11/18/2013 - Answer to Complaint Filed by Frank M. Bell Jr.

11/14/2013 - Answer to Complaint (Adv. Proc. #13-00635) Filed by Montgomery County, Maryland

11/14/2013 - Answer to Complaint (Adv. Proc.#13-00629) Filed by Montgomery County, Maryland

11/13/2013 - Motion to Dismiss Adversary Proceeding - AP - Schlossberg v. K.C. Holdings, Inc

11/13/2013 - Motion to Dismiss Adversary Proceeding - AP - Schlossberg v. K.C. Holdings, Inc

11/8/2013 - Answer to Complaint - AP - Schlossberg v. Builders Electric Services, Inc

10/28/2013 - Preparation of correspondence to Wells & Associates, Inc. re: service upon deceased Resident Agent and notification of lawsuit and advice to change Resident Agent status at SDAT

10/18/2013 - Mailed summons for all adversary cases.

10/15/2013 - Filing of 32 adversaries including review of adversary prepared by Mr. Rost, etc.; telephone conferences with Mr. Rost and Mr. Lipella, etc.

10/9/2013 - Personal conference with Mr. Lipella and Ms. Wenger in preparation for adversary complaints

10/7/2013 - Email from Mr. Rost re: obstacles re: prosecuting adversary complaint, etc.

10/2/2013 - Email form Mr. Rost re: proposed filing of adversary complaint by  no later than 10/15

9/30/2013 - Email from Mr. Rost forwarding draft of adversary complaint for review and comment

9/26/2013 - Email exchange between RS and Mr. Rost

9/23/2013 - Email from Lisa Wenger of Albright Crumbacker forwarding information  re:  Quickbooks files, etc.

9/23/2013 - Receipt of e-mail to Mr. Rost re: availabiling of Mr. Lipella for personal conference

9/17/2013 - Email exchange between Brad Rost and Ronald Lipella's office re: scheduling of meeting, etc.

*************ORDER OF CHRONOLOGY REVERSED EFFECTIVE 8/1/2013, PER THE UST MEMORANDUM DATED 6/26/2013 ************************

2/08/2012 - Meeting to creditors held in Greenbelt - Roger requested A/R.  He also told Mr. Bell he would be sending Mr. Cochran to Frederick to pick up 2 trailors (19ft and 24ft) in addition a Ford Shay.

Mr. Bell also "re opened" Bell remodeling Inc. and worked during 2010 & 2011.

Roger requested tax returns for Bell remodeling Inc. - for 2009, 2010, 2011

Requested backup on personal property tax from Mr. Eisler -

2/09/2012- Hired Jim Cochan and instructed him to pick up trailers and inventory listed on sch. B.

3/1/12 - Spoke to Jim Cochran

3/21/2012 - Preparation and filing of Application to Employ RS

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  12

**Case No.:**  11-30672

**Case Name:**  BELL BUILDERS, INC.

**For Period Ending:**  09/13/2017

**Trustee Name:**  (400210) Roger Schlossberg

**Date Filed (f) or Converted (c):**  10/17/2011 (f)

**§ 341(a) Meeting Date:**  11/16/2011

**Claims Bar Date:**  05/09/2012

6/2012 - Telephone conferences/e-mails with Brad Rost, Esquire re: employment as Special Counsel to Trustee for the taking of Rule 2004 examinations, possible litigation to recover assets, etc.

6/28/2012 - Application to Employ Brad Rost, Esquire and Tenebaum & Sass, P.C. as Special Litigation Counsel to Trustee  filed

7/16/12 Objection to Application filed by Charles Claxton on behalf of Frank Bell

7/19/12 - Hearing on Application and Objection 8/13/12 @ 11:00

10/4/12 Order Granting Trustee's Application to Employ Brad Rost, Esquire

11/8/12 Motion for 2004 Examination

11/14/12 Order Granting Motion for 2004 Examination

2/26/13- Alan Eisler called re: mailing to the office a check from the DC Government in the amount of $1,000.

3/4/13- Transcript of Hearing held on 10/3/2012 before Judge Catliota. Transcript was received on 3/4/2013. TRANSCRIPT IS RESTRICTED FOR 90 DAYS

3/18/2013 - Opposition of filed by Brad Rost  (Trustees opposition to the Motion for protective order)

3/20/13 hearing notice received - t/d 4/10/13 @ 2:00 - hrg on protective order, opposition, Motion for Contempt & opposition

3/26/2013 - Second Motion for 2004 Examation filed by Mr. Rost on behalf of Trustee

3/28/2013 - Application to Employ Roger Schlossberg, General Counsel Nunc Pro Tunc to February 8, 2012

04/11/2013 -Hearing Held (related document(s)[68] Motion for Contempt filed by Spec. Counsel Bradshaw Rost, [70] Opposition to Motion for Contempt filed by Creditor Frank M. Bell, Creditor Jocelyn Bell, Interested Party Bell Builders Remodeling Inc., [68] MOTION DENIED

4/18/2013 - Order Granting Employment of RS Nunc Pro Tunc to February 8, 2012.

6/12/2013 - RS met with Ron Lipella to review books and records

6/12/2013 - Preparation and filing of Application to Employ Ronald W. Lipella, CPA

6/18/2013 - Email from Mr. Rost re: deposition of Canal Walk Construction, LLC and follow-up re: outstanding items required

6/18/2013 - Email from Ken Kaufman responding to Mr. Rost with attachment of W2

6/18/2013 - Telephone conference with Mr. Rost scheduling conference call with Mr. Rost and Mr. Lipella for June 28, 2013 at 11:00 a.m.

6/28/2013 - Personal conference with Mr. Rost and Mr. Lipella

7/3/2013 - Order Granting Application for Employment of Accountant

7/16/2013 - Personal conference with Mr. Rost, Mr. Lipella, et al

7/26/13  - Substantial pre-suit discovery has been undertaken by special counsel and complaint against principles (and relatives) contemplated prior to 2-year limitations in October, 2013 (deadline 10/17/13)

**Initial Projected Date Of Final Report (TFR):**          06/30/2013

**Current Projected Date Of Final Report (TFR):**          04/07/2017 (Actual)

09/13/2017
_____
Date

/s/Roger Schlossberg
_____
Roger Schlossberg

Exhibit 9
Page: 1

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1966 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/2012 | | Cochran Equip Truck & Trailer Auction | Sale proceeds | | 28,309.30 | | 28,309.30 |
| | {12} | Cochran Auctioneer | Sale proceeds from public auction $2,700.00 | 1229-000 | | | 28,309.30 |
| | {13} | Cochran Auctioneer | Sale proceeds from public auction $5,250.00 | 1229-000 | | | 28,309.30 |
| | {10} | Cochran Auctioneer | Sale proceeds from public auction $9,750.00 | 1129-000 | | | 28,309.30 |
| | {9} | Cochran Auctioneer | Sale proceeds from public auction $13,500.00 | 1129-000 | | | 28,309.30 |
| | {11} | Cochran Auctioneer | Sale proceeds from public auction $977.00 | 1129-000 | | | 28,309.30 |
| | | J.G Cochran Auctioneers | Expenses for hauling/storage of sale items -$650.00 | 3620-000 | | | 28,309.30 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********1966 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | J.G Cochran Auctioneers | Fees for public auction | 3610-000 | | | 28,309.30 |
| | | | -$3,217.70 | | | | |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 54.14 | 28,255.16 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.96 | 28,199.20 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 61.63 | 28,137.57 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 59.57 | 28,078.00 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.69 | 28,024.31 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 63.16 | 27,961.15 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 57.29 | 27,903.86 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 55.27 | 27,848.59 |
| 01/10/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********1088 20130110 | 9999-000 | | 27,848.59 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 11-30672 | **Trustee Name:** | Roger Schlossberg (400210) |
| **Case Name:** | BELL BUILDERS, INC. | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***3820 | **Account #:** | **********1966 Checking Account |
| **For Period Ending:** | 09/13/2017 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **28,309.30** | **28,309.30** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 27,848.59 | |
| | | **Subtotal** | | | **28,309.30** | **460.71** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$28,309.30** | **$460.71** | |

Exhibit 9
Page: 4

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 27,848.59 | | 27,848.59 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.72 | 27,805.87 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.32 | 27,768.55 |
| 03/05/2013 | 10101 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/05/2013 FOR CASE #11-30672, Inv. #87329- Blanket Bond Premium: 03/01/13- 03/01/14 | 2300-000 | | 21.99 | 27,746.56 |
| 03/07/2013 | {8} | Government of the District of Columbia | DDOT - Cash receipts | 1121-000 | 1,000.00 | | 28,746.56 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.45 | 28,707.11 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.04 | 28,663.07 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.60 | 28,620.47 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.42 | 28,582.05 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.21 | 28,536.84 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has been cleared*

Exhibit 9
Page: 5

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.04 | 28,495.80 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 39.61 | 28,456.19 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.02 | 28,411.17 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 38.13 | 28,373.04 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.89 | 28,328.15 |
| 01/08/2014 | {16} | Gimmel, Weiman, Ersek, Blomberg & Lewis, PA | Schlossberg v. Barrons Enterprises, Inc. 13-00609~Settlement in full per Order entered 1/8/2014 | 1241-000 | 6,994.81 | | 35,322.96 |
| 01/13/2014 | {29} | Martin T. Kelly t/a Kelly Landscapting | RS v. Martin T. Kelly t/a Kelly Landscapting, Adv. #13-00618~Settled in full per Order entered 1/8/14 | 1241-000 | 12,117.28 | | 47,440.24 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.35 | 47,380.89 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.60 | 47,317.29 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 6

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/17/2014 | 10102 | ROGER SCHLOSSBERG, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/17/2014 FOR CASE #11-30672, Chapter 7 Blanket Bond 3/1/14 - 3/1/15 Voided on 03/17/2014 | 2300-004 | | 33.91 | 47,283.38 |
| 03/17/2014 | 10102 | ROGER SCHLOSSBERG, TRUSTEE | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/17/2014 FOR CASE #11-30672, Chapter 7 Blanket Bond 3/1/14 - 3/1/15 Voided: check issued on 03/17/2014 | 2300-004 | | -33.91 | 47,317.29 |
| 03/17/2014 | 10103 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/17/2014 FOR CASE #11-30672, Chapter 7 Bond: 3/1/14 - 3/1/15 | 2300-000 | | 33.91 | 47,283.38 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.78 | 47,217.60 |
| 04/01/2014 | {24} | Designer Surfaces Unlimited | Payment 1 of 4 - balance due $15,000.00 | 1241-000 | 3,750.00 | | 50,967.60 |
| 04/07/2014 | {40} | Thomas Early Enterprises, Inc. | settlement of Adversary #13-606 | 1241-000 | 2,000.00 | | 52,967.60 |
| 04/08/2014 | {42} | Wells & Associates, Inc. | settlement per Order entered 3/31/14 | 1241-000 | 750.00 | | 53,717.60 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 7

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/14/2014 | {24} | Designer Surfaces Unlimited, Inc. | Second Installment per settlement | 1241-000 | 3,750.00 | | 57,467.60 |
| 04/28/2014 | {24} | Designer Surfaces Unlimited, Inc. | payment on preference settlement | 1241-000 | 3,750.50 | | 61,218.10 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 83.04 | 61,135.06 |
| 05/12/2014 | {14} | American Express | Settlement of Adv. No. 13-631; per Order entered 5/9/14 | 1241-000 | 15,000.00 | | 76,135.06 |
| 05/19/2014 | {24} | Designer Surfaces Unlimited, Inc. | payment on preference | 1241-000 | 3,749.50 | | 79,884.56 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.95 | 79,782.61 |
| 06/04/2014 | {24} | Designer Surfaces Unlimited | Final payment (Interest) | 1241-000 | 296.76 | | 80,079.37 |
| 06/11/2014 | {22} | Chesapeake Employers Insurance | Adv #13-622 per Order entered 5/30/14 | 1241-000 | 3,000.00 | | 83,079.37 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 113.55 | 82,965.82 |
| 07/14/2014 | | Montgomery County Govt. | preference payment | | 18,419.82 | | 101,385.64 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {31} | | preference payment $8,946.00 | 1241-000 | | | 101,385.64 |
| | {32} | | preference payment $9,473.82 | 1241-000 | | | 101,385.64 |
| 07/22/2014 | {34} | Law Offices of Roberto Allen | RS v. Rivas Painting, Adv. 13-615 - settled in full | 1241-000 | 5,000.00 | | 106,385.64 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.32 | 106,238.32 |
| 08/06/2014 | | JP Morgan Chase - Cashiers Check | Per Order entered 8/6/14 Adversary #13-00630 & #13-00621 | | 10,000.00 | | 116,238.32 |
| | {20} | | Settlement of preference $9,000.00 | 1241-000 | | | 116,238.32 |
| | {21} | | Settlement of preference $1,000.00 | 1241-000 | | | 116,238.32 |
| 08/22/2014 | {23} | Hiller & Arban, LLC | Settlement of preference: Custom Electronic Services, Inc.~Adv #13-626 | 1241-000 | 1,000.00 | | 117,238.32 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 9

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-30672 | |
| **Case Name:** | BELL BUILDERS, INC. | |
| **Taxpayer ID #:** | **-***3820 | |
| **For Period Ending:** | 09/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2014 | {28} | K.C.Company ,Inc. | Adv. 13-625 - settled in full | 1241-000 | 2,000.00 | | 119,238.32 |
| 08/28/2014 | {17} | Builders Electric Service | RS v. Builders Electric Services, Inc. (13-613)-settlement in full per Doc 15 | 1241-000 | 17,500.00 | | 136,738.32 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 158.83 | 136,579.49 |
| 09/08/2014 | {27} | Frank Bell | Settlement of Preference 13-628 | 1241-000 | 5,217.00 | | 141,796.49 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 214.79 | 141,581.70 |
| 10/29/2014 | {19} | Carefirst | Bell v. Carefirst | 1241-000 | 4,000.00 | | 145,581.70 |
| 10/29/2014 | {25} | Jones & Associates LLC | Bell Builders v. Weimann | 1241-000 | 10,000.00 | | 155,581.70 |
| 10/29/2014 | {37} | Spencer and  Associates Architects | settlement of preference Adversary No. 13-634 | 1241-000 | 4,000.00 | | 159,581.70 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 211.29 | 159,370.41 |
| 11/06/2014 | {25} | Ernest Wiemann Iron Works, Inc. | Payment 2 of Settlement | 1241-000 | 3,000.00 | | 162,370.41 |
| 11/14/2014 | {25} | Ernest Wiemann Iron Works | payment on preference | 1241-000 | 2,000.00 | | 164,370.41 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 10

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            11-30672

**Case Name:**           BELL BUILDERS, INC.

**Taxpayer ID #:**       **-***3820

**For Period Ending:**   09/13/2017

**Trustee Name:**        Roger Schlossberg (400210)

**Bank Name:**           Rabobank, N.A.

**Account #:**           ******4866 Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.57 | 164,159.84 |
| 12/15/2014 | {18} | Hunton Williams | Settlement re: Capital One Bank (Adv. #13-633) | 1241-000 | 11,000.00 | | 175,159.84 |
| 12/15/2014 | {25} | Ernest Wieman iron Works | final pymt on Preference | 1241-000 | 2,000.00 | | 177,159.84 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.05 | 176,882.79 |
| 01/13/2015 | 10104 | Schlossberg & Mastro | per Order Granting Trustee's First Application for Allowance and Payment of Interim Compensation for Counsel to Trustee entered 1/13/2015 | 3110-000 | | 111,225.00 | 65,657.79 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 179.76 | 65,478.03 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.90 | 65,390.13 |
| 03/17/2015 | 10105 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/17/2015 FOR CASE #11-30672, Inv. #104020: Trustee Bond 3/1/2015-3/1/2016 | 2300-000 | | 48.11 | 65,342.02 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.30 | 65,241.72 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page: 11

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2015 | 10106 | Harbor City Research, Inc. | Information requested on Architectural Trim Products, Inc. | | | 213.75 | 65,027.97 |
| | | | Inv. No. 684885 $43.75 | 2420-000 | | | 65,027.97 |
| | | | Inv. No. 684959 $105.00 | 2420-000 | | | 65,027.97 |
| | | | Inv. No. 684960 $65.00 | 2420-000 | | | 65,027.97 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 93.84 | 64,934.13 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.39 | 64,843.74 |
| 06/04/2015 | 10107 | Architectural Trim Products, Inc. | Witness and Milege Fee for 2004 Exam Stopped on 09/29/2015 | 3992-005 | | 146.06 | 64,697.68 |
| 06/04/2015 | 10108 | R J Low Voltage Services, LLC | Witness and Milege Fee for 2004 Exam Voided on 07/09/2015 | 3992-004 | | 96.44 | 64,601.24 |
| 06/04/2015 | 10109 | Steel City Electrical Co., LLC | Witness and Milege Fee for 2004 Exam Voided on 07/09/2015 | 3992-004 | | 108.04 | 64,493.20 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 12

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 11-30672

**Case Name:** BELL BUILDERS, INC.

**Taxpayer ID #:** **-***3820

**For Period Ending:** 09/13/2017

**Trustee Name:** Roger Schlossberg (400210)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/2015 | 10110 | Suburban Woodworks, Inc. | Witness and Milege Fee for 2004 Exam Stopped on 09/29/2015 | 3992-005 | | 126.27 | 64,366.93 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.48 | 64,267.45 |
| 07/09/2015 | 10108 | R J Low Voltage Services, LLC | Witness and Milege Fee for 2004 Exam Voided: check issued on 06/04/2015 | 3992-004 | | -96.44 | 64,363.89 |
| 07/09/2015 | 10109 | Steel City Electrical Co., LLC | Witness and Milege Fee for 2004 Exam Voided: check issued on 06/04/2015 | 3992-004 | | -108.04 | 64,471.93 |
| 07/09/2015 | 10111 | Western Maryland Investigations | Process Service Fees on judgment executions | | | 815.00 | 63,656.93 |
| | | | 2004 Exam: Process Service-Architectural Trim $160.00 | 3991-540 | | | 63,656.93 |
| | | | 2004 Exam: Process Service-Steel City Electrical $75.00 | 3991-540 | | | 63,656.93 |

Exhibit 9
Page: 13

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-30672 | |
| **Case Name:** | BELL BUILDERS, INC. | |
| **Taxpayer ID #:** | **-***3820 | |
| **For Period Ending:** | 09/13/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 2004 Exam: Process Service-RJ Low Voltage $75.00 | 3991-540 | | | 63,656.93 |
| | | | 2004 Exam: Process Service: Suburban Woodworks $245.00 | 3991-540 | | | 63,656.93 |
| | | | Process Service-Garnishment: Bank of America (RS v. Montgomery Sheet Metal) $75.00 | 3991-540 | | | 63,656.93 |
| | | | Process Service-Garnishment: Sandy Spring Bk (RS v. Pires Construction) $75.00 | 3991-540 | | | 63,656.93 |
| | | | Process Service-Garnishment: PNC Bank (RS v. RYD Construction) $55.00 | 3991-540 | | | 63,656.93 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page: 14

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 11-30672

**Case Name:** BELL BUILDERS, INC.

**Taxpayer ID #:** **-***3820

**For Period Ending:** 09/13/2017

**Trustee Name:** Roger Schlossberg (400210)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Process Service-Garnishment: United Bank (RS v. Wedgewood) $55.00 | 3991-540 | | | 63,656.93 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 95.56 | 63,561.37 |
| 08/10/2015 | 10112 | Suburban Reporting Service | Depositions 7/22/15: Architectural Trim & Sububan Woodworks | 2420-000 | | 225.00 | 63,336.37 |
| 08/31/2015 | {33} | Pires Construction Company, Inc. | Settlement of Prference | 1241-000 | 11,808.00 | | 75,144.37 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.66 | 75,055.71 |
| 09/18/2015 | {39} | Chung & Press LLC | RS v. Suburban Woodworking - settlement of preference | 1241-000 | 14,222.82 | | 89,278.53 |
| 09/29/2015 | 10107 | Architectural Trim Products, Inc. | Witness and Milege Fee for 2004 Exam Stopped: check issued on 06/04/2015 | 3992-005 | | -146.06 | 89,424.59 |
| 09/29/2015 | 10110 | Suburban Woodworks, Inc. | Witness and Milege Fee for 2004 Exam Stopped: check issued on 06/04/2015 | 3992-005 | | -126.27 | 89,550.86 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.01 | 89,430.85 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 15

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 11-30672

**Case Name:** BELL BUILDERS, INC.

**Taxpayer ID #:** **-***3820

**For Period Ending:** 09/13/2017

**Trustee Name:** Roger Schlossberg (400210)

**Bank Name:** Rabobank, N.A.

**Account #:** ******4866 Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/15/2015 | {30} | Montgomery Sheet Metal Fabricators, Inc. | settlement of preference-Adv. No 13-607 | 1241-000 | 12,738.88 | | 102,169.73 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 137.18 | 102,032.55 |
| 11/18/2015 | {45} | State of Maryland-Treasurer's Office | Unclaimed Property on deposit w/ the Comptroller | 1290-000 | 300.00 | | 102,332.55 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 141.99 | 102,190.56 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 161.69 | 102,028.87 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 141.48 | 101,887.39 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 141.27 | 101,746.12 |
| 03/30/2016 | 10113 | Insurance Partners Agency, Inc. | Blanket Bond #3792895 Term: 3/1/2016-3/1/2017 | 2300-000 | | 54.35 | 101,691.77 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 160.56 | 101,531.21 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 140.81 | 101,390.40 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 140.58 | 101,249.82 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                    ! - transaction has not been cleared

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 159.77 | 101,090.05 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 140.17 | 100,949.88 |
| 08/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 159.28 | 100,790.60 |
| 09/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 144.57 | 100,646.03 |
| 10/24/2016 | 10114 | Ann S. Harrington | Mediator - Schlossberg v. Bell Builders Remodeling Inc. Case No. 413134V; 10/24/16 | 3721-000 | | 437.50 | 100,208.53 |
| 10/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 139.55 | 100,068.98 |
| 11/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 153.24 | 99,915.74 |
| 12/19/2016 | {44} | Frank M Bell | final settlement payment - Adv. 13-604 | 1241-000 | 400,000.00 | | 499,915.74 |
| 12/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 353.70 | 499,562.04 |
| 01/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 766.32 | 498,795.72 |
| 02/28/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 669.61 | 498,126.11 |

Exhibit 9
Page: 17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-30672 | |
| **Case Name:** | BELL BUILDERS, INC. | |
| **Taxpayer ID #:** | **-***3820 | |
| **For Period Ending:** | 09/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/2017 | 10115 | Insurance Partners Agency, Inc. | Bond Renewal-Policy #3792895 3/1/17-3/1/18 | 2300-000 | | 254.80 | 497,871.31 |
| 03/31/2017 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 740.14 | 497,131.17 |
| 06/15/2017 | 10116 | Roger Schlossberg | Combined dividend payments for Claim #FEE, TE | | | 35,201.28 | 461,929.89 |
| | | | Claims Distribution - Wed, 05-17-2017 $34,377.12 | 2100-000 | | | 461,929.89 |
| | | | Claims Distribution - Wed, 05-17-2017 $824.16 | 2200-000 | | | 461,929.89 |
| 06/15/2017 | 10117 | Schlossberg, Mastro & Scanlan | 11-30672 BELL BUILDERS, INC. Claim No. allowed in the amount of $209,486.92 paid at 46.91% | 3110-000 | | 98,261.92 | 363,667.97 |
| 06/15/2017 | 10118 | Albright Cumbacker Moul & Itell LLC | Combined dividend payments for Claim #, | | | 18,237.93 | 345,430.04 |
| | | | Claims Distribution - Wed, 05-17-2017 $17,872.05 | 3410-000 | | | 345,430.04 |

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 11-30672 | |
| **Case Name:** | BELL BUILDERS, INC. | |
| **Taxpayer ID #:** | **-***3820 | |
| **For Period Ending:** | 09/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claims Distribution - Wed, 05-17-2017 $365.88 | 3420-000 | | | 345,430.04 |
| 06/15/2017 | 10119 | U.S. BANKRUPTCY COURT | 11-30672 BELL BUILDERS, INC. Claim No. - allowed in the amount of $8,790.00 paid at 100.00% | 2700-000 | | 8,790.00 | 336,640.04 |
| 06/15/2017 | 10120 | Montgomery County, MD | 11-30672 BELL BUILDERS, INC. Claim No. 6 allowed in the amount of $1,388.90 paid at 100.00% | 5800-000 | | 1,388.90 | 335,251.14 |
| 06/15/2017 | 10121 | Builders Electric Service, Inc. | 11-30672 BELL BUILDERS, INC. Claim No. 8 allowed in the amount of $17,592.16 paid at 100.00% | 7200-000 | | 17,592.16 | 317,658.98 |
| 06/15/2017 | 10122 | Don & Laura Harlan | 11-30672 BELL BUILDERS, INC. Claim No. 1 allowed in the amount of $1,081,316.31 paid at 29.38% | 7100-000 | | 317,658.98 | 0.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  19

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 11-30672 |
| **Case Name:** | BELL BUILDERS, INC. |
| **Taxpayer ID #:** | **-***3820 |
| **For Period Ending:** | 09/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Roger Schlossberg (400210) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******4866 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 618,213.96 | 618,213.96 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 27,848.59 | 0.00 | |
| | | **Subtotal** | | | 590,365.37 | 618,213.96 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $590,365.37 | $618,213.96 | |

Exhibit 9
Page:  20

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 11-30672 | **Trustee Name:** | Roger Schlossberg (400210) |
| **Case Name:** | BELL BUILDERS, INC. | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3820 | **Account #:** | ******4866 Checking Account |
| **For Period Ending:** | 09/13/2017 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| **********1966 Checking Account | $28,309.30 | $460.71 | $0.00 |
| ******4866 Checking Account | $590,365.37 | $618,213.96 | $0.00 |
| | **$618,674.67** | **$618,674.67** | **$0.00** |

| | |
|---|---|
| **09/13/2017** | /s/Roger Schlossberg |
| **Date** | **Roger Schlossberg** |

UST Form 101-7-TDR (10 /1/2010)